**John AIKENS, Appellant**

v.

**Martin L. DRAGOVICH; the District Attorney of Philadelphia County; the Attorney General of the State of Pennsylvania**

**No. 00–1917.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit L.A.R. 34.1(a) July 16, 2002.

Filed July 25, 2002.

Before McKEE, WEIS and DUHE,* Circuit Judges.

OPINION

WEIS, Circuit Judge.

Petitioner John Aikens was convicted of first degree murder in a non-jury trial in state court. He was sentenced to life imprisonment on that count and two concurrent sentences on other charges. He took a direct appeal to the Pennsylvania Superior Court, which affirmed. He did not request allocator to the Pennsylvania Supreme Court.

Aiken's petition for state post-conviction relief was denied by the Common Pleas Court. The Superior Court affirmed and

---

* Honorable John M. Duhe, Jr., United States Circuit Judge for the Fifth Circuit Court of Appeals, sitting by designation.

the Pennsylvania Supreme Court denied further review.

Aikens then began a section 2254 proceeding in the United States District Court for the Eastern District of Pennsylvania. Without holding a hearing, the District Court denied the writ and declined to issue a certificate of appealability. A panel of this Court, however, certified the following three issues:

    1. Whether Aikens' statement to police should have been suppressed;

    2. Whether evidence at trial was sufficient to support a conviction;

    3. Whether the Pennsylvania Supreme Court's order of May 9, 2000, waiving exhaustion of remedies as to application to that court applies retroactively to Aiken's failure to apply for allocator.

We will affirm the Order of the District Court.

Aikens was convicted on eyewitness testimony that he bludgeoned a member of a rival gang to death with a metal pipe as the victim lay helpless on the ground. Some four hours after being arrested at the scene, Aikens confessed to police officers and signed a statement.

Aikens argued during the state court proceedings that he was intoxicated when he gave the incriminating statement and, therefore, it should have been suppressed. The trial judge twice rejected that contention, both at trial and after an evidentiary hearing during the PCRA proceedings. The Superior Court affirmed on the two occasions when the issue was presented to it.

Under the Antiterrorism and Effective Death Penalty Act ("AEDPA"), federal courts owe substantial deference to a state court's factual findings resulting from an evidentiary hearing. *Werts v. Vaughn,* 228 F.3d 178, 195–96 (3d Cir.2000); *Mey-*

*ers v. Gillis,* 142 F.3d 664, 667 (3d Cir. 1998). The District Court rejected Aiken's intoxication challenge to his confession, and Aikens has failed to introduce any evidence that would permit us to overturn the state court's factual determination or the District Court's ruling on that issue.

Nor has he persuaded us that there was insufficient evidence to sustain the conviction in this case. Eyewitnesses testified at trial that two rival gangs from Philadelphia had a verbal confrontation at about 8:00 p.m. on March 6, 1993. After several hours of intermittent incidents, Aikens challenged a member of the other gang to a fight. Armed first with a long knife, and later with a length of pipe, Aikens chased the victim, who tripped and fell. Aikens then beat the prostrate youth over the head with the pipe, causing his death. We find no error in the state court's appraisal of the evidence as the basis for the conviction.

After the adverse action of the Superior Court in his direct appeal, Aikens did not ask the state supreme court to review either his contention that his confession should be suppressed or his challenge to the sufficiency of the evidence. The District Court concluded that Aikens had not exhausted his state remedies because of that failure.

On May 9, 2000, the Pennsylvania Supreme Court, relying on *O'Sullivan v. Boerckel,* 526 U.S. 838, 119 S.Ct. 1728, 144 L.Ed.2d 1 (1999), issued Order 218. This Order provides that a convict need not apply to the state Supreme Court for review of an adverse decision of the Superior Court in order to "exhaust" his state remedies in the event of a federal habeas action.

After the appeal in this case was filed, we held in *Wenger v. Frank,* 266 F.3d 218 (3d Cir.2001), that Order 218 was not retroactive and did not apply to defaults that

occurred before the effective date of the Order. Because Aikens' failure to apply to the Pennsylvania Supreme Court occurred in 1995, Order 218 does not benefit him.

Finding no error in the District Court's Order, we will affirm.